PURYEAR v. SANFORD.

JAMES H. PURYEAR *et als*, children of defendant Dr. J. D. Pur-
  year and heirs-at-law of Susan Ann Puryear, deceased, wife of said
  Dr. J. D. Puryear, and A. W. GRAHAM, v. FANNIE SAN-
  FORD *et als*, heirs-at-law of Dr. James L. Sanford; MRS.
  REBECCA SANFORD, widow of Dr. James L.
  Sanford; and DR. J. D. PURYEAR.

(Decided March 28, 1899).

*Injunctive Relief.*

1. A Court of Equity will not enjoin a mere trespass, unless irrepa-
   rable damage is threatened—the remedy at law is more effectual
   and appropriate, being both preventive and punitive.

APPLICATION for equitable relief, praying for the cancel-
lation of a deed held by defendants; also for an injunction
against any conveyance of the land by them, or any inter-
fering with or attempting to enter, or other acts of owner-
ship over the land, or its mineral interests.

The cause was pending in the Superior Court of GRANVILLE
County. The restraining order was granted by *Timber-
lake, J.,* and continued to the hearing at CHAMBERS, Sep-
tember 17, 1898. Defendants excepted, and appealed.

STATEMENT OF CASE ON APPEAL TO SUPREME COURT.

NORTH CAROLINA—GRANVILLE COUNTY.
  In the Superior Court.

James H. Puryear, Wm. L. Puryear, by James H. Puryear,
  guardian, B. R. Puryear and Bettie F. Puryear, his
  wife, and A. W. Graham, Plaintiffs,

*v.*

Fannie Sanford, Ada Sanford, Cora Sanford, Benj. Yancey
  and Helen, his wife; W. D. Gregory and Anna, his
  wife; S. B. Klapp and Mollie, his wife; M. L. Hurley,
  and Pattie, his wife; R. T. Chandler and Rose, his
  wife; W. N. Haskins and Willie, his wife; Mrs. Re-
  becca Sanford and Dr. Jas. D. Puryear, defendants.

This action was instituted by plaintiffs against the defendants, for the purpose of having the deed executed on the 14th day of February, 1868, by Dr. James D. Puryear, one of the defendants, to the late Dr. James L. Sanford, the ancestor of the *feme* defendants, delivered up to the Court to be cancelled on the ground that said deed is a cloud upon plaintiff's alleged title to the tract of land described in their complaint.

Upon reading and considering the complaint, which is duly verified by the Hon. A. W. Graham, one of the plaintiffs, and the affidavits, his Honor E. W. Timberlake, Judge, &c., on the 10th day of August, 1898, made an order, copies of which he caused to be issued by the Clerk of the Superior Court of Granville County, and which copies were duly served on the defendants, restraining them from executing and delivering any deed, or deeds, conveying the land, or any part thereof, described in said complaint, to any person, or persons, whatsover, directly or indirectly; or from renting or leasing said land or any part of it, to any person or persons whatsoever, or from executing any option, contract or obligation for the sale or renting or leasing said property to any person or persons or from entering upon or exercising any control or act of ownership upon said land until the 9th day of September, 1898, at which time the defendants were notified to appear before his Honor at the court-house in Durham, and show cause, if any they had, why said injunction (restraining order) should not be made perpetual. Afterwards the hearing of said motion was continued by his Honor to be heard by him at Chambers, in Graham, on the 17th day of September, 1898, at which time and place his Honor continued the restraining order, theretofore made by him, on the 10th day of August, 1898, until the hearing

or trial of said action; and further ordered and adjudged that "plaintiffs recover the costs of this proceeding." From which order or judgment the defendants appealed to the Supreme Court. Notice of appeal accepted by plaintiffs. Appeal bond fixed at $20. Defendants allowed until September 29th to serve statement of case on appeal on the plaintiffs, and plaintiffs allowed until October 4th to serve counter statement of case on appeal on the defendants.

Appellees' case on appeal. September 28th, 1898.

WINSTON & FULLER,
*Attorneys for Appellees.*

We agree to the foregoing statement of case by appellees. This Sept. 30th, 1898.      EDWARDS & ROYSTER,
*Attorneys for Appellants.*

MONTGOMERY, J. The plaintiff A. W. Graham claims an interest in the minerals, mineral rights and privileges in the tract of land described in the complaint, by virtue of an alleged contract in writing between himself on the one part, and the other plaintiffs and the defendant J. D. Puryear on the other part. As to the plaintiff's title to the property, the allegations in the complaint are (in substance) that in 1862 the defendant J. D. Puryear contracted with Seth D. Pool to purchase the land for his wife, Susan Ann Puryear, and that with her money the land was paid for; that Mrs. Puryear, with her husband, went into possession of the land and the mineral rights incident thereto in the same year, the deed, however, having been executed by Pool to Puryear, the husband; that Mrs. Puryear and her husband remained in the adverse, notorious and continuous possession of the property up to the time of her death, which

occurred in 1886, and that since her death the plaintiffs
other than Graham, as heirs-at-law of their mother, Mrs.
Puryear, have been in possession of the land, adverse and
open, and are still in possession; and that the plaintiff Gra-
ham, after his contract in reference to the mineral interests
and privileges with the other plaintiffs and the defendant
Puryear, went into possession of the mineral rights and
privileges. It is further alleged on the part of the plaintiffs
that after the registration of the contract between Graham
and the other plaintiffs and the defendant. Puryear, there
was found among the papers of the administrator of Dr. San-
ford, father of the female defendants, except Mrs. Rebecca
Sanford, who is his widow, a deed purporting to have been
made by the defendant J. D. Puryear to Dr. Sanford, dated
February 14, 1868, for one hundred acres of land "on the
waters of Crooked Fork adjoining the lands of W. M. Hill,
Thomas Chandler and others," for the consideration of $150.
It is not alleged in the complaint that the one hundred acres
above mentioned are a part of the tract of land described
in the complaint, but the defendant in his answer admits
such to be the fact. That deed was recorded on the 12th
of April, 1898, after the registration of the contract between
Graham and the other plaintiffs and the defendant Puryear.
The plaintiffs further alleged that they had no knowledge
of the existence of the last-mentioned deed until after its
registration. Another allegation is that the defendants, ex-
cept the defendant Puryear, set up a claim and ownership
to the land and have obstructed a sale contemplated by Gra-
ham of his mineral interest in the land, to his irreparable
injury, and that by reason of the acts and words of the de-
fendants and the deed from Puryear to Sanford, the co-
plaintiffs, with Graham, will be prevented from executing
their contract, by which they will suffer irreparable injury.

The relief sought by the plaintiffs in this action is that the defendant Puryear may be declared a trustee for the plaintiffs, and that the alleged parol trust originally created for Mrs. Puryear, as set out in the complaint, when the land was conveyed by Pool to the defendant Puryear, may be established; and for the removal of the alleged cloud on the title to the property caused by the acts and words of the defendants and the deed to Sanford.

The defendants, other than Dr. Puryear, in their answer, deny the allegations of the plaintiffs as to their title to the land and of the plaintiff Graham to the mineral rights and interests therein, and aver that they are the owners of the one hundred acres mentioned in the deed from Puryear to Sanford.

An injunction restraining the defendants from executing any deed or deeds to said land, minerals or mineral rights, or from their attempting to enter upon the lands, was prayed for by the plaintiffs and granted by his Honor, who heard the motion, to be continued till the final hearing. The matter now before us for decision grows out of the appeal of the defendants from the order granting the injunction.

We are of the opinion that his Honor erred in granting the injunction. There was no allegation that the defendants threatened or intended to enter upon the land, but on the contrary the plaintiffs alleged that the defendants had threatened to bring suit for its recovery. It does not appear that the defendants were unable to answer in damages for any trespass upon the land they might commit. But if insolvency of the defendants had been alleged and they had threatened to enter upon the land, we do not see how they could have been restrained from making such entry, even though the deed under which they claimed was obviously invalid. "Such entry as a Court can enjoin is only an entry

under force or color of legal process.    It will not enjoin a mere trespass unless irreparable damage is threatened. There are remedies for a mere trespass, both preventive and punitive, as effectual and more appropriate than through the equitable powers of a Court." *German v. Clark*, 71 N. C., 420. The defendants were also enjoined from executing any deed or deeds of conveyance to the lands, minerals or mineral rights.    There was no allegation that the execution of such deeds would injuriously affect the plaintiff's title. There was indeed an allegation that the assertion of the claims of the defendants through the deed from Puryear to Sanford would prevent the plaintiffs from selling the land and minerals, thereby causing the plaintiffs irreparable damage; but it is apparent that the execution of the deed could not increase the value of the claim already set up under the deed from Puryear to Sanford; nor could the claims of a purchaser under such a deed be calculated to diminish the chances of a sale by the plaintiffs.    If the plaintiffs should be entitled to their main relief, as prayed for in their complaint, and there should be a decree of the Court below granting them that relief, the rights accruing to the plaintiffs under such a decree could not possibly be affected even if the defendants had, after this action was commenced, sold the one hundred acres of land and made title thereto to the purchaser.    The decree would be based upon the findings of the jury, or by the Judge if submitted to him by consent, that the plaintiff Graham procurred his interest in the land without knowledge of the deed from Puryear to Dr. Sanford (executed before the registration law of 1885), and that the deed was registered after the registration of the contract under which Graham claimed to have obtained his interest in the land. If the plaintiffs should make good on the trial the allegations in their complaint, the claim of the defendants under the deed

from Puryear to Dr. Sanford would be of no avail to them, and of course it follows that any purchaser from them under that claim of title could get no higher or greater interest or title than the bargainors had. And besides, when the complaint of the plaintiffs was filed, that was *lis pendens,* and all subsequent purchasers would have to take notice of the purposes of the action and of the claim of the plaintiffs. *Collingwood v. Brown,* 106 N. C., 362; *Arrington v. Arrington,* 114 N. C., 151. The injunctive relief prayed for in this case does not rest upon such a condition of facts as appeared in the cases of *Mortgage Co. v. Long,* 113 N. C., 123, and *Jones v. Buxton,* 121 N. C., 285. In *Mortgage Co. v. Long, supra,* the allegation was that the defendants (who were judgment creditors of the mortgagor and who had docketed their judgments since the registration of the mortgage to the plaintiffs) were making efforts to sell the mortgaged land under execution, thereby casting a cloud upon the plaintiff's title to the land. The claim of the defendants, there, was founded upon an alleged misdescription of the land conveyed in the mortgage, and which it was averred rendered the mortgage void. The plaintiffs, there, prayed for a construction of the deed as to sufficiency of description to the land and for injunctive relief against the defendants until the final hearing. The injunction was allowed, and this Court sustained the order on the ground that the sale of the land under the execution would cause irreparable damage to the plaintiffs by the almost certainty of preventing a full price being offered for the land when it should be sold by the mortgagee for the purpose of satisfying the mortgage debt. As we have shown, though, such consequences could not follow a sale by the defendants in this action under their deed from Puryear. If the plaintiff Graham procured his mining interest in the land with knowledge of the deed from

Puryear to the defendants' ancestor, and the description of the land therein contained is sufficiently definite to pass the title (which we do not now pass upon for the simple reason that it is not before us, and is a matter which wholly belongs to the trial below) then, the plaintiffs have no title to the land. If, on the other hand, the plaintiff Graham got his interest in the land without knowledge of the deed from Puryear to the defendants' ancestor and had it registered (it having been executed before the enactment of the law of 1885, chapter 147) before the deed from Puryear to the defendants' ancestor was registered, then his title is good and he would be entitled to the relief he seeks, if he makes good the other allegations of the complaint; and any pretended sale on the part of the defendants would be of no effect, for the reasons we have already given.

It is more than probable that injunctive relief was invoked in this case because of the allegation in the complaint that the defendants' claim rested on a deed—the one from Puryear to Sanford—in which the land attempted to be conveyed (one hundred acres) was described as being "on the waters of Crooked Fork, adjoining the lands of W. M. Hill, Thomas Chandler and others," and that the answer admitted that the boundaries in the deed were accurately set out in the complaint, and that therefore no part of the plaintiff's land had been conveyed by the deed. We think the answer admits that allegation of the complaint, and also that the one hundred acres was a part of the two seventy-six-acre tracts, claimed by the plaintiffs. If that question was before us, we would have no hesitancy in deciding that the description of the one hundred acres was fatally defective and could not be cured by parol evidence. *Allen v. Chambers,* 39 N. C., 125; *Grier v. Rhyne,* 69 N. C., 346. The last two cases were cited and approved in *Perry v. Scott,* 109 N. C.,

374. But that matter belongs to the trial of the case on its merits when it is regularly called in the Court below.

Injunctive relief is afforded along certain fixed equitable rules and should never be granted when no equities are involved and when the question for desision is one purely of law, as in this case.

There was error in the order of his Honor granting the injunction.

Error.

CLARK, J., did not sit on the hearing of this appeal.